NATALIE K. WIGHT, OSB #035576
United States Attorney
District of Oregon
**GAVIN W. BRUCE, OSB #113384**
Assistant United States Attorney
Gavin.Bruce@usdoj.gov
405 E 8th Avenue, Suite 2400
Eugene, OR  97401
Telephone: (541) 465-6771
Attorneys for United States of America

# UNITED STATES DISTRICT COURT

## DISTRICT OF OREGON

## EUGENE DIVISION

| | |
|---|---|
| **UNITED STATES OF AMERICA** | **6:22-cr-00317-MC-001** |
| v. | **GOVERNMENT'S SENTENCING MEMORANDUM** |
| **ANNE HANKINS,** | |
| Defendant. | |

### Introduction

Defendant Anne Hankins deliberately altered bank statements and financial records for 18 months in an effort to conceal the alarming financial condition of her company from the victim, ultimately selling her share of that same company to the victim for $1.5 million.  Hankins is well-deserving of the 27-month prison sentence the government recommends.

/ / /

/ / /

**Government's Sentencing Memorandum**                                    **Page 1**

## Factual Background

### A.    The Offense Conduct

WCMC, LLC operated several yearly country music festivals in Oregon and Idaho, including the Willamette Country Music Festival in Linn County.  The company originated with defendant Anne Hankins around 2008.  In 2013, Endeavor[1] purchased 51% of WCMC, LLC from Hankins for $800,000.  Hankins continued as President of WCMC from 2013 through September 2018.

Starting in 2016, after an influx of over $2 million into WCMC after the August 2016 concerts, Endeavor began requiring that Hankins provide it with monthly financial reports, including bank statements for WCMC and a spreadsheet with information about WCMC's income, profits, losses, cash on hand, and liabilities.

From the very first month, Hankins provided false financial summaries and altered bank statements to Endeavor.  Hankins scanned the bank statements into a computer and manually altered the statements, eliminating information about deposits and expenditures and changing the beginning and ending balances on each statement.

For example, here is a copy of the unaltered WCMC January 2018 statement, which shows the account with an ending balance of $16,407.24:

```
Main Street Checking              Number of Enclosures:         112
  Account Number           **** 9794   Statement Dates   1/01/18 thru  1/31/18
  Previous Balance        138,482.75
     42 Deposits          848,497.85   Average Ledger              40,444.14
    131 Checks & Debits   970,573.36   Average Collected           30,222.36
  Service Charge / Fees          .00
  Interest Paid                  .00
  Ending Balance          16,407.24
```

[1] "Endeavor" collectively refers to WCMC Holdings, LLC; William Morris Endeavor Entertainment, LLC; and WME IME, LLC.

And here is a copy of the statement Hankins altered and sent to Endeavor, showing the same WCMC account with an ending balance of $1,137,857.26:

**Main Street Checking**

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 109 |
| Previous Balance | 1,060,615.75 | Statement Dates  1/01/18 thru  1/31/18 | |
| 34 Deposits | 776,369.55 | | |
| 122 Checks & Debits | 699,128.04 | Average Ledger | 1,240,444.14 |
| Service Charge / Fees | .00 | Average Collected | 1,230,222.36 |
| Interest Paid | .00 | | |
| Ending Balance | 1,137,857.26 | | |

A copy of the first page of all original and altered bank statements is provided in Exhibit A.

Imperative to the story of these fraudulent acts is a discussion of the material that was omitted from the statements.  Hankins removed significant third-party loans, termed as promissory notes, that were used to prop up and pay WCMC expenses.[2]  The removal of these loans from the bank statements and the financial spreadsheets painted a rosy picture of the financial operation of the company, a picture Endeavor relied upon in its decision to purchase the remaining 49% interest in WCMC.  Whether or not she was authorized to take out the loans, when Endeavor paid Hankins $1.5 million for her remaining WCMC interest in March 2018, it was unaware that WCMC's bank account was over $1 million less than promised and that WCMC was on the hook for over $5.3 million in promissory notes.

/ / /

/ / /

---

[2] To be clear – the government takes no position on whether Hankins was authorized to take out these third-party loans on behalf of WCMC. Both Hankins and Endeavor have ongoing civil litigation as to the validity of Hankins's actions related to the promissory notes. The only claim the government asserts here is that Hankins removed the promissory notes from the bank statements, such that Endeavor did not know the true financial condition of WCMC at the time of purchasing the remaining 49% interest.

**Government's Sentencing Memorandum**                                              **Page 3**

The blatant alteration of the bank records hid the accurate financial condition of WCMC. These actions were material to Endeavor's decision to purchase the remaining interest in the company.

After receiving the $1.5 million, Hankins used over a quarter-million dollars to pay off a particular personal debt: her restitution obligation from her previous fraud case. That previous fraud case stemmed from a false loan application Hankins submitted to obtain a loan for her former company. The loan included a $350,000 line of credit that was completely drawn within a week of being issued. Shortly thereafter, the Internal Revenue Service filed a lien against the company for delinquent taxes, and Hankins' company ultimately filed for bankruptcy with over two million dollars in liabilities. The victim in that case suffered a loss of $350,000 on the fraudulently obtained loan.

Hankins pleaded guilty to bank fraud in 2001, and still had a significant restitution balance remaining at the time of the sale of her 49% interest in WCMC. Less than a month after receiving $1.5 million from the proceeds of her fraud, Hankins had the credit union cut a cashier's check to satisfy her restitution obligation.

B.    **The Charges**

Defendant was charged in a two-count information with Wire Fraud, in violation of 18

U.S.C. § 1343, and Money Laundering, in violation of 18 U.S.C. § 1957.

C.    **The Plea Agreement & Guideline Computations**

Defendant agreed to plead guilty to both counts, and in exchange, the government will,

subject to the limitations set forth in the agreement, recommend that defendant receive a three-

level reduction for acceptance of responsibility and a three-level downward variance under 18

U.S.C. § 3553.

Along with the departures and variances described above, the parties agree with the

following PSR guideline computations:

| Enhancements | Offense Level |
|---|---|
| Base -<br>USSG § 2B1.1(a)(1) | 7 |
| Loss -<br>USSG § 2B1.1(b)(1)(H)<br>More than $550,000 | +14 |
| Sophisticated Means -<br>USSG § 2B1.1(b)(10)(C) | +2 |
| Money Laundering Conviction<br>USSG § SB1.1(b)(2)(A) | +1 |
| **FINAL GUIDELINE RANGE** | **27-33 Months** |

**Argument**

A.    **Government's Recommended Sentence**

This matter has finally arrived at sentencing after reams of briefing on numerous

contested post-plea issues on what is, by all accounts, a relatively simple fraud case.  Hankins

unabashedly lied repeatedly over the course of 18 months about the financial condition of

WCMC.  She admitted to doing so.  Those lies resulted in a $1.5 million payout that would not

have occurred but for those lies.  A 27-month prison sentence is appropriate to hold Hankins

accountable for this conduct.

Altering bank statements was not some mistake Hankins accidently made, nor was it an

easy process.  It required her to scan the statements, carefully extract certain deposits or

expenditures, calculate new totals, all the while formatting the statements to avoid detection.

She then transferred those new, false numbers to financial spreadsheets and emailed them to

Endeavor.  It was a deliberate act that she repeated month after month after month.  Her

knowledge of what she was doing is evident.  For example, on the very day she sold her 49%

interest in WCMC for $1.5 million, Endeavor sought access to the bank accounts.  Hankins's

response to that request is telling:

---

**From:** Anne Hankins
**Sent:** Thursday, March 01, 2018 3:43 PM
**To:** ▮▮▮▮▮▮
**Subject:** FW: WCMC, LLC Bank Account(s)

Well this isn't good.....and not sure how we get around it.

Anne Hankins
President
WCMC, LLC
BootsNBeach LLC
Idaho Country Concerts, LLC
PO Box 23638
Eugene, OR 97402
(541) 345-WCMF (9263)
FAX:  (541) 687-9722

---

**From:** ▮▮▮▮▮▮▮▮▮▮@endeavorco.com]
**Sent:** Thursday, March 1, 2018 3:40 PM
**To:** Anne Hankins <▮▮▮▮▮▮▮▮▮▮>
**Subject:** WCMC, LLC Bank Account(s)

Hi Anne,

I hope all is well!

Now that the purchase agreement has been executed, can you please introduce me to the
relationship manager for the WCMC LLC bank account we hold at Pacific Continental?  Is there only

---

**Government's Sentencing Memorandum**                                    **Page 6**

It "wasn't good" because Hankins knew that, by having access to the bank accounts, Endeavor could uncover her year-and-a-half of fraud.  Eventually Endeavor did find out, but only after another 6 months with Hankins at the helm of WCMC, being paid as its President.

Hankins, in her post-plea pleadings, has attempted to cast the blame on Endeavor for her actions in submitting 18 months of fraudulent financials.  Yet it is Hankins who has pleaded guilty and admitted to knowingly devising a scheme to defraud Endeavor.  Hankins who pleaded guilty and admitted to acting with an intent to defraud – an intent to deceive and cheat Endeavor.  And Hankins who admitted that she used the proceeds of her fraud to pay off her restitution from her prior fraud conviction.

The 27-month recommendation already bakes in any argument that Hankins is differently situated from other fraud defendants, as the government agreed to a three-level downward variance under 18 U.S.C. § 3553.  Hankins defrauded Endeavor out of $1.5 million and must be held accountable.

### B.    Restitution

Under the Crime Victims' Rights Act, a crime victim has the right to "full and timely restitution as provided by law."  18 U.S.C. § 377l(a)(6).  More specifically, pursuant to the Mandatory Victim Restitution Act, a conviction for wire fraud requires that the Court order a defendant to pay restitution to the victim of the crime. 18 U.S.C. § 3663A(c)(1)(A)(ii).  In terms of restitution, "losses are confined to actual losses directly resulting from a defendant's offense." *United States v. Bussell,* 504 F.3d 956, 964 (9th Cir. 2007). "[A]ctual loss for restitution purposes is determined by comparing what actually happened with what would have happened if [the defendant] had acted lawfully." *Id.* (citation omitted).

While Hankins has attempted to complicate the issue, the restitution here is, again, quite simple. But for Hankins' fraud, Endeavor would not have purchased the remaining 49% interest in WCMC for $1.5 million. Put another way, Endeavor lost $1.5 million due to Hankins' fraudulent conduct.

Hankins may contend that she put money back into WCMC after she received the $1.5 million, and that her payments should reduce the restitution ordered. Hankins's expected argument is a red herring. Regardless of what she put back into the company's bank account, Endeavor would not have given Hankins any money for her 49% interest had they known the true financial state of the company. Moreover, as alleged in the Information and admitted to in the Plea Agreement, the bank statement Endeavor relied upon in January 2018 claimed the account had over $1.1 million in the coffers, when in reality it sat at just above $16,000. Any money deposited in the bank merely attempted to cover the fraud Hankins already perpetrated. The money deposited into the bank did not cover the $1.1 million deficiency, let alone the $1.5 million Endeavor paid Hankins on March 1, 2018.

If Hankins had acted lawfully, Endeavor would not have paid her $1.5 million. It is entitled to a restitution order in that amount.

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

**Conclusion**

Based on the foregoing, the government recommends that this Court impose a sentence of 27 months, followed by a three-year term of supervised release, subject to the standard conditions, and restitution in the amount of $1,500,000.

Dated: March 8, 2023                              Respectfully submitted,

                                                 NATALIE K. WIGHT
                                                 United States Attorney

                                                 */s/ Gavin W. Bruce*
                                                 GAVIN W. BRUCE
                                                 Assistant United States Attorney



# ColumbiaBank

ORIGINAL

**Statement Date**
September 30, 2016
**Account Number**
****9794



000001 008
WCMC LLC

## We'd Like to Let You Know...

**Fall Holiday Reminders**
Pacific Continental Bank offices will be closed on **Monday, October 10**, in observance of Columbus Day, and on **Friday, November 11**, in observance of Veterans Day.

**Online and Mobile Banking Downtime**
We know you rely on access to our online and mobile banking platforms for your banking needs. That is why we wanted to give you advanced notice that both online and mobile banking will be down from **Saturday, October 8, at 5:00 p.m. (PST) through Monday, October 10, at 8:00 a.m. (PST) approximately**, while we onboard our new Foundation Bank clients onto our systems. We greatly appreciate your patience during this time. We apologize for any inconvenience this may cause. If you have any questions, please contact our Client Support Team at 877-231-2265 or banking@therightbank.com.


000001008

## Main Street Checking

| | | | |
|---|---|---|---|
| | | Number of Enclosures: | 82 |
| Account Number | **** 9794 | Statement Dates | 9/01/16 thru 10/02/16 |
| Previous Balance | 6,218.48 | | |
| 47 Deposits | 1,258,993.35 | Average Ledger | 20,886.36 |
| 120 Checks & Debits | 1,223,616.95 | Average Collected | 5,521.19- |
| Service Charge / Fees | 12.00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 41,582.88 | | |

## Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 9/30 | Balance Fee in Service Charge | 12.00 | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/01 | NET SETLMT MERCH BANKCARD 1470770502        16/09/01 | 56,634.50 |
| 9/01 | Funds Transfer via Online | 1,500.00 |
| 9/01 | Funds Transfer via Online | 2,000.00 |
| 9/01 | Funds Transfer via Online | 3,000.00 |
| 9/01 | Funds Transfer via Online | 5,500.00 |
| 9/02 | NET SETLMT MERCH BANKCARD 1470770502        16/09/02 | 33,122.50 |



Exhibit A
Page 1 of 36



**PACIFIC CONTINENTAL®**
BANK

**Statement Date**
September 30, 2016
**Account Number**
****9794

ALTERED



000001 008
WCMC LLC

## We'd Like to Let You Know...

**Fall Holiday Reminders**
Pacific Continental Bank offices will be closed on **Monday, October 10**, in observance of Columbus Day, and on **Friday, November 11**, in observance of Veterans Day.

**Online and Mobile Banking Downtime**
We know you rely on access to our online and mobile banking platforms for your banking needs. That is why we wanted to give you advanced notice that both online and mobile banking will be down from **Saturday, October 8, at 5:00 p.m. (PST)** through **Monday, October 10, at 8:00 a.m. (PST) approximately**, while we onboard our new Foundation Bank clients onto our systems. We greatly appreciate your patience during this time. We apologize for any inconvenience this may cause. If you have any questions, please contact our Client Support Team at 877-231-2265 or banking@therightbank.com.

## Main Street Checking

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 60 |
| Previous Balance | 6,218.48 | Statement Dates  9/01/16 thru 10/02/16 | |
| 27 Deposits | 197,503.54 | | |
| 64 Checks & Debits | 79,847.65 | Average Ledger | 60,886.36 |
| Service Charge / Fees | 12.00 | Average Collected | 115,521.19 |
| Interest Paid | .00 | | |
| Ending Balance | 123,874.37 | | |

## Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 9/30 | Balance Fee in Service Charge | 12.00 | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/01 | NET SETLMT MERCH BANKCARD<br>1470770502          16/09/01 | 6,634.50 |
| 9/02 | NET SETLMT MERCH BANKCARD<br>1470770502          16/09/02 | 3,122.50 |
| 9/06 | NET SETLMT MERCH BANKCARD<br>1470770502          16/09/06 | 8,698.00 |

Exhibit A
Page 2 of 36

# Columbia Bank

**Statement Date**
October 31, 2016
**Account Number**
****9794

ORIGINAL

**000001 008**
WCMC LLC

## We'd Like to Let You Know...

**Holiday Reminder**
Pacific Continental Bank offices will be closed on **Friday, November 11**, in observance of Veterans Day. Offices will also be closed on **Thursday, November 24**, in observance of Thanksgiving Day, but will be open for regular business hours on Friday, November 25.

## Main Street Checking

| | | | |
|---|---|---|---|
| | | Number of Enclosures: | 92 |
| Account Number | **** 9794 | Statement Dates | 10/03/16 thru 10/31/16 |
| Previous Balance | 41,582.88 | | |
| 37 Deposits | 950,051.36 | Average Ledger | 29,504.83 |
| 129 Checks & Debits | 979,043.05 | Average Collected | 15,928.79 |
| Service Charge / Fees | 12.00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 12,579.19 | | |

## Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 10/31 | Balance Fee in Service Charge | 12.00 | |

## Deposits and Additions

| Date | Description | | Amount |
|---|---|---|---|
| 10/03 | NET SETLMT MERCH BANKCARD 1470770502 | 16/10/03 | 27,782.50 |
| 10/03 | NET SETLMT MERCH BANKCARD 1470770502 | 16/10/03 | 44,944.00 |
| 10/03 | NET SETLMT MERCH BANKCARD 1470770502 | 16/10/03 | 49,260.00 |
| 10/03 | NET SETLMT MERCH BANKCARD 1470770502 | 16/10/03 | 70,685.50 |
| 10/05 | NET SETLMT MERCH BANKCARD | | 17,062.00 |

Exhibit A
Page 3 of 36



# PACIFIC CONTINENTAL®
### BANK

**Statement Date**
October 31, 2016
**Account Number**
****9794

## ALTERED

**000001 008**
WCMC LLC

### We'd Like to Let You Know...
**Holiday Reminder**
Pacific Continental Bank offices will be closed on **Friday, November 11**, in observance of Veterans Day. Offices will also be closed on **Thursday, November 24**, in observance of Thanksgiving Day, but will be open for regular business hours on Friday, November 25.

## Main Street Checking

| | | |
|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: 73 |
| Previous Balance | 123,874.37 | Statement Dates 10/03/16 thru 10/31/16 |
| 21 Deposits | 404,195.65 | |
| 82 Checks & Debits | 120,825.54 | Average Ledger 329,504.83 |
| Service Charge / Fees | 12.00 | Average Collected 375,928.79 |
| Interest Paid | .00 | |
| Ending Balance | 407,232.48 | |


000001008

### Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 10/31 | Balance Fee in Service Charge | 12.00 | |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 10/03 | NET SETLMT MERCH BANKCARD<br>1470770502          16/10/03 | 27,782.50 |
| 10/03 | NET SETLMT MERCH BANKCARD<br>1470770502          16/10/03 | 44,944.00 |
| 10/03 | NET SETLMT MERCH BANKCARD<br>1470770502          16/10/03 | 49,260.00 |
| 10/03 | NET SETLMT MERCH BANKCARD<br>1470770502          16/10/03 | 70,685.50 |
| 10/05 | NET SETLMT MERCH BANKCARD | 7,957.85 |



**Columbia Bank**

**Statement Date**
November 30, 2016
**Account Number**
****9794

# ORIGINAL

**000001 010**



WCMC LLC

## We'd Like to Let You Know...

**Privacy Notice Annual Disclosure**

Pacific Continental Bank's Privacy Notice describes how the bank collects, shares and protects your personal information. Our privacy policy has not changed; as always, we do NOT disclose any nonpublic personal information about our clients or former clients to anyone, except as permitted or required by law. For a copy of the Pacific Continental Privacy Notice visit us at www.therightbank.com or call us at 877-231-2265.

### Main Street Checking



000001010

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 125 |
| Previous Balance | 12,579.19 | Statement Dates 11/01/16 thru 11/30/16 | |
| 31 Deposits | 1,199,389.50 | Average Ledger | 118,709.20 |
| 158 Checks & Debits | 1,052,479.33 | Average Collected | 117,595.20 |
| Service Charge / Fees | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 159,489.36 | | |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 11/01 | Funds Transfer via Online | 5,000.00 |
| 11/01 | Funds Transfer via Online | 10,000.00 |
| 11/02 | Wire Transfer Credit | 150,000.00 |
| | 20161102GMQFMP01002389 20161102QMGFNP69000787 11021040FT03 | |
| 11/02 | NET SETLMT MERCH BANKCARD 1470770502         16/11/02 | 1,250.00 |
| 11/03 | NET SETLMT MERCH BANKCARD 1470770502         16/11/03 | 1,844.00 |
| 11/03 | Funds Transfer via Online | 5,000.00 |
| 11/04 | Wire Transfer Credit | 145,000.00 |



**PACIFIC CONTINENTAL®**
BANK

**Statement Date**
November 30, 2016
**Account Number**
****9794

# ALTERED

000001 010
WCMC, LLC

### We'd Like to Let You Know...
**Privacy Notice Annual Disclosure**
Pacific Continental Bank's Privacy Notice describes how the bank collects, shares and protects your personal information. Our privacy policy has not changed; as always, we do NOT disclose any nonpublic personal information about our clients or former clients to anyone, except as permitted or required by law. For a copy of the Pacific Continental Privacy Notice visit us at www.therightbank.com or call us at 877-231-2265.

## Main Street Checking

| | | | |
|---|---|---|---|
| | | Number of Enclosures: | 65 |
| Account Number | **** 9794 | Statement Dates 11/01/16 thru 11/30/16 | |
| Previous Balance | 406,519.48 | | |
| 20 Deposits | 82,647.88 | Average Ledger | 368,709.20 |
| 75 Checks & Debits | 106,005.56 | Average Collected | 377,595.20 |
| Service Charge / Fees | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 383,161.80 | | |


000001010

## Deposits and Additions

| Date | Description | | Amount |
|---|---|---|---|
| 11/02 | NET SETLMT MERCH BANKCARD 1470770502 | 16/11/02 | 1,250.00 |
| 11/03 | NET SETLMT MERCH BANKCARD 1470770502 | 16/11/03 | 1,844.00 |
| 11/04 | NET SETLMT MERCH BANKCARD 1470770502 | 16/11/04 | 454.50 |
| 11/07 | 8954159373 | 16/11/07 | 2,400.00 |
| 11/07 | NET SETLMT MERCH BANKCARD 1470770502 | 16/11/07 | 2,959.50 |

Exhibit A
Page 6 of 36



**Columbia Bank**

**Statement Date**

December 30, 2016
**Account Number**
****9794

ORIGINAL

000001 008
WCMC LLC

## We'd Like to Let You Know...

### Privacy Notice Annual Disclosure

Pacific Continental Bank's Privacy Notice describes how the bank collects, shares and protects your personal information. Our privacy policy has not changed; as always, we do NOT disclose any nonpublic personal information about our clients or former clients to anyone, except as permitted or required by law. For a copy of the Pacific Continental Privacy Notice visit us at www.therightbank.com or call us at 877-231-2265.

### Bellevue South Office — Office Closure

At close of business on Friday, January 20, 2017, Pacific Continental's Bellevue office, located at 305 108th Ave. NE, Bellevue, Washington, will close. All accounts currently maintained at this location will be transferred automatically to our Bellevue North office, located at 1110 112th Ave. NE, Suite 200, Bellevue, Washington, no action is required.
**New Bellevue Office**
**Address**: 1110 112th Avenue NE, Suite 200, Bellevue, WA 98004
**Phone**: 425-691-5000 | **Fax**: 425-691-5002
**Hours**: M – F: 9:00 a.m. to 5:00 p.m.
If you have any questions, please contact our Client Support Team toll-free at 877-231-2265, or email us at banking@therightbank.com


000001008

## Main Street Checking

| | | Number of Enclosures: | 89 |
|---|---|---|---|
| Account Number | **** 9794 | Statement Dates 12/01/16 thru 12/31/16 | |
| Previous Balance | 159,489.36 | | |
| 45 Deposits | 1,167,955.18 | Average Ledger | 80,533.17 |
| 119 Checks & Debits | 1,222,865.97 | Average Collected | 74,820.03 |
| Service Charge / Fees | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 104,578.57 | | |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 12/01 | 800-371- UT PS ID6000734 | 166.99 |
| 12/01 | NET SETLMT MERCH BANKCARD 1470770502 16/12/01 | 210.50 |
| 12/02 | WIRE-IN 20163370032300 EQUITY WCMC LLC | 40,000.00 |



**PACIFIC CONTINENTAL**®
BANK

**Statement Date**
December 30, 2016
**Account Number**
****9794

# ALTERED



000001 008
WCMC, LLC

## We'd Like to Let You Know...

**Privacy Notice Annual Disclosure**
Pacific Continental Bank's Privacy Notice describes how the bank collects, shares and protects your personal information. Our privacy policy has not changed; as always, we do NOT disclose any nonpublic personal information about our clients or former clients to anyone, except as permitted or required by law. For a copy of the Pacific Continental Privacy Notice visit us at www.therightbank.com or call us at 877-231-2265.

**Bellevue South Office — Office Closure**
At close of business on Friday, January 20, 2017, Pacific Continental's Bellevue office, located at 305 108th Ave. NE, Bellevue, Washington, will close. All accounts currently maintained at this location will be transferred automatically to our Bellevue North office, located at 1110 112th Ave. NE, Suite 200, Bellevue, Washington, no action is required.
**New Bellevue Office**
**Address:** 1110 112th Avenue NE, Suite 200, Bellevue, WA 98004
**Phone:** 425-691-5000 | **Fax:** 425-691-5002
**Hours:** M – F: 9:00 a.m. to 5:00 p.m.
If you have any questions, please contact our Client Support Team toll-free at 877-231-2265, or email us at banking@therightbank.com


000001008

## Main Street Checking

| | | Number of Enclosures: | 50 |
|---|---|---|---|
| Account Number | **** 9794 | Statement Dates 12/01/16 thru 12/31/16 | |
| Previous Balance | 383,161.80 | | |
| 45 Deposits | 101,466.77 | Average Ledger | 380,533.17 |
| 68 Checks & Debits | 82,560.49 | Average Collected | 384,820.03 |
| Service Charge / Fees | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 402,068.08 | | |

## Deposits and Additions

| Date | Description | | Amount |
|---|---|---|---|
| 12/05 | NET SETLMT MERCH BANKCARD | | 2,880.00 |
| | 1470770502 | 16/12/05 | |
| 12/06 | Regular Deposit Ckg | | 10,277.79 |
| 12/07 | | | 2,100.00 |
| | 8954159373 | 16/12/07 | |
| 12/07 | Regular Deposit Ckg | | 287.19 |


# ColumbiaBank

**Statement Date**
January 31, 2017
**Account Number**
****9794

# ORIGINAL


000001 008
WCMC LLC

## We'd Like to Let You Know...

**Holiday Reminder**
Pacific Continental Bank offices will be closed on Monday, February 20, in observance of Presidents Day.

**Columbia Bank and Pacific Continental Enter Merger Agreement**
We recently announced the definitive agreement to merge with Columbia Bank. This will create a community banking powerhouse in the Pacific Northwest, but with the personal touch and banking relationship you have come to expect from us. You can find answers to many of your questions by visiting www.columbiabank.com/pcb-welcome-center/.


000001008

## Main Street Checking

| | | Number of Enclosures: | 73 |
|---|---|---|---|
| Account Number | **** 9794 | Statement Dates | 1/01/17 thru 1/31/17 |
| Previous Balance | 104,578.57 | | |
| 43 Deposits | 599,231.54 | Average Ledger | 114,172.24 |
| 89 Checks & Debits | 365,850.85 | Average Collected | 106,888.85 |
| Service Charge / Fees | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 337,959.26 | | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 1/03 | NET SETLMT MERCH BANKCARD<br>1470770502          17/01/03 | 755.00 |
| 1/03 | NET SETLMT MERCH BANKCARD<br>1470770502          17/01/03 | 961.50 |
| 1/03 | Funds Transfer via Online | 15,000.00 |
| 1/03 | Regular Deposit Ckg | 2,050.00 |
| 1/04 | <br>8954159373          17/01/04 | 7,950.00 |
| 1/04 | Funds Transfer via Online | 55,000.00 |
| 1/05 | NET SETLMT MERCH BANKCARD<br>                 17/01/05 | 3,242.00 |



**PACIFIC CONTINENTAL**
BANK

**Statement Date**
January 31, 2017
**Account Number**
****9794

# ALTERED



**000001 008**
WCMC LLC

### We'd Like to Let You Know...

**Holiday Reminder**
Pacific Continental Bank offices will be closed on Monday, February 20, in observance of Presidents Day.

**Columbia Bank and Pacific Continental Enter Merger Agreement**
We recently announced the definitive agreement to merge with Columbia Bank. This will create a community banking powerhouse in the Pacific Northwest, but with the personal touch and banking relationship you have come to expect from us. You can find answers to many of your questions by visiting www.columbiabank.com/pcb-welcome-center/.



## Main Street Checking

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 51 |
| Previous Balance | 402,068.08 | Statement Dates  1/01/17 thru  1/31/17 | |
| 15 Deposits | 174,758.87 | Average Ledger | 414,172.24 |
| 63 Checks & Debits | 119,712.75 | Average Collected | 406,888.85 |
| Service Charge / Fees | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 457,114.20 | | |

### Deposits and Additions

| Date | Description | | Amount |
|---|---|---|---|
| 1/04 | | | 7,950.00 |
| | 8954159373 | 17/01/04 | |
| 1/06 | Regular Deposit Ckg | | 11,213.79 |
| 1/09 | NET SETLMT MERCH BANKCARD | | 6,697.00 |
| | 1470770502 | 17/01/09 | |
| 1/09 | Regular Deposit Ckg | | 50,000.00 |
| 1/11 | Regular Deposit Ckg | | 1,100.00 |
| 1/12 | Regular Deposit Ckg | | 3,793.75 |
| 1/17 | NET SETLMT MERCH BANKCARD | | 4,530.00 |
| | 1470770502 | 17/01/17 | |
| 1/17 | Regular Deposit Ckg | | 26,450.00 |



**Columbia Bank**

**Statement Date**
February 28, 2017
**Account Number**
****9794

ORIGINAL



000001 006
WCMC LLC

## Main Street Checking

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 53 |
| Previous Balance | 337,959.26 | Statement Dates  2/01/17 thru  2/28/17 | |
| 38 Deposits | 484,702.42 | | |
| 71 Checks & Debits | 797,369.20 | Average Ledger | 23,178.19 |
| Service Charge / Fees | 12.00 | Average Collected | 16,551.46 |
| Interest Paid | .00 | | |
| Ending Balance | 25,280.48 | | |

### Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 2/28 | Balance Fee in Service Charge | 12.00 | |

### Deposits and Additions


000001006

| Date | Description | | Amount |
|---|---|---|---|
| 2/01 | NET SETLMT MERCH BANKCARD 1470770502 | 17/02/01 | 3,378.50 |
| 2/02 | NET SETLMT MERCH BANKCARD 1470770502 | 17/02/02 | 1,950.50 |
| 2/03 | NET SETLMT MERCH BANKCARD 1470770502 | 17/02/03 | 4,542.00 |
| 2/06 | WIRE-IN WCMC, LLC | | 20,000.00 |
| 2/06 | NET SETLMT MERCH BANKCARD 1470770502 | 17/02/06 | 3,012.50 |
| 2/06 | 8954159373 | 17/02/06 | 4,050.00 |
| 2/06 | NET SETLMT MERCH BANKCARD 1470770502 | 17/02/06 | 4,500.00 |


# PACIFIC CONTINENTAL®
### BANK

**Statement Date**
February 28, 2017
**Account Number**
****9794

# ALTERED



**000001 006**
WCMC LLC

## Main Street Checking

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 41 |
| Previous Balance | 457,114.20 | Statement Dates   2/01/17 thru   2/28/17 | |
| 20 Deposits | 113,315.47 | | |
| 52 Checks & Debits | 89,639.72 | Average Ledger | 423,178.19 |
| Service Charge / Fees | 12.00 | Average Collected | 456,551.46 |
| Interest Paid | .00 | | |
| Ending Balance | 480,777.95 | | |

## Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 2/28 | Balance Fee in Service Charge | 12.00 | |

## Deposits and Additions



| Date | Description | | Amount |
|---|---|---|---|
| 2/02 | NET SETLMT MERCH BANKCARD | | 1,950.50 |
| | 1470770502 | 17/02/02 | |
| 2/03 | NET SETLMT MERCH BANKCARD | | 4,542.00 |
| | 1470770502 | 17/02/03 | |
| 2/06 | | | 4,050.00 |
| | 8954159373 | 17/02/06 | |
| 2/06 | Regular Deposit Ckg | | 1,750.00 |
| 2/08 | NET SETLMT MERCH BANKCARD | | 4,899.50 |
| | 1470770502 | 17/02/08 | |
| 2/08 | Regular Deposit Ckg | | 1,250.00 |
| 2/09 | NET SETLMT MERCH BANKCARD | | 3,984.09 |
| | 1470770502 | 17/02/09 | |
| 2/13 | NET SETLMT MERCH BANKCARD | | 4,073.59 |
| | 1470770502 | 17/02/13 | |


000001006

**Columbia Bank**

**Statement Date**
March 31, 2017
**Account Number**
****9794

# ORIGINAL

000001 007
WCMC, LLC

## We'd Like to Let You Know...

**River Road Office Closure & Relocation**
We will be opening a new, larger and more accessible location in the Santa Clara area of Greater Eugene. As a result, we will be closing our River Road office. **At close of business on Friday, June 16, 2017, we will close our office located at 2021 River Road, Eugene, Oregon, and re-open in our new office the following Monday, June 19, 2017, at 25 Division Avenue, Eugene, Oregon**. All accounts currently maintained at this location will be transferred automatically to the new office; no action is required.
 **New Office Location**
 Address: 25 Division Avenue, Eugene, OR 97404
 Phone: 541-686-8685 | Fax: 541-461-4304
 Hours: M – TH: 10:00 a.m. to 5:00 p.m., F: 10:00 a.m. to 6:00 p.m.
 Drive-Up opens at 8:30 a.m.

If you have any questions, please contact our Client Support Team at 541-686-8685, or email us at banking@therightbank.com.

## Main Street Checking


000001007

| | | Number of Enclosures: | 66 |
|---|---|---|---|
| Account Number | **** 9794 | Statement Dates   3/01/17 thru   4/02/17 | |
| Previous Balance | 25,280.48 | | |
|   51 Deposits | 347,509.03 | Average Ledger | 24,040.86 |
|   94 Checks & Debits | 343,557.07 | Average Collected | 20,509.95 |
| Service Charge / Fees | 12.00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 29,220.44 | | |

### Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 3/31 | Balance Fee in Service Charge | 12.00 | |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 3/01 | WIRE-IN 20170600024700 ⬛ WCMC, LLC | 10,500.00 |
| 3/01 | NET SETLMT MERCH BANKCARD 1470770502          17/03/01 | 2,659.00 |
| 3/02 | WIRE-IN 20170610032900 ⬛ WCMC, LLC | 74,500.00 |



**PACIFIC CONTINENTAL**®

BANK

**Statement Date**
March 31, 2017
**Account Number**
****9794

# ALTERED



000001 007
WCMC LLC

## We'd Like to Let You Know...

**River Road Office Closure & Relocation**

We will be opening a new, larger and more accessible location in the Santa Clara area of Greater Eugene. As a result, we will be closing our River Road office. **At close of business on Friday, June 16, 2017, we will close our office located at 2021 River Road, Eugene, Oregon, and re-open in our new office the following Monday, June 19, 2017, at 25 Division Avenue, Eugene, Oregon**. All accounts currently maintained at this location will be transferred automatically to the new office; no action is required.

**New Office Location**
**Address**: 25 Division Avenue, Eugene, OR 97404
**Phone**: 541-686-8685 | Fax: 541-461-4304
**Hours**: M – TH: 10:00 a.m. to 5:00 p.m., F: 10:00 a.m. to 6:00 p.m.
Drive-Up opens at 8:30 a.m.

If you have any questions, please contact our Client Support Team at 541-686-8685, or email us at banking@therightbank.com.



000001007

## Main Street Checking

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 59 |
| Previous Balance | 480,777.95 | Statement Dates   3/01/17 thru  4/02/17 | |
| 25 Deposits | 152,196.88 | Average Ledger | 374,040.86 |
| 78 Checks & Debits | 202,462.92 | Average Collected | 380,509.95 |
| Service Charge / Fees | 12.00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 430,499.91 | | |

## Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 3/31 | Balance Fee in Service Charge | 12.00 | |

## Deposits and Additions

| Date | Description | | Amount |
|---|---|---|---|
| 3/03 | Regular Deposit Ckg | | 580.00 |
| 3/06 | NET SETLMT MERCH BANKCARD | | 11,211.00 |
| | 1470770502 | 17/03/06 | |
| 3/06 | | | 4,650.00 |
| | 8954159373 | 17/03/06 | |



**Columbia Bank**

**Statement Date**
April 28, 2017
**Account Number**
****9794

ORIGINAL



**000001 007**
WCMC LLC

## Main Street Checking

| | |
|---|---|
| Account Number | **** 9794 |
| Previous Balance | 29,220.44 |
| 38 Deposits | 403,938.67 |
| 89 Checks & Debits | 411,892.46 |
| Service Charge / Fees | 12.00 |
| Interest Paid | .00 |
| Ending Balance | 21,254.65 |

| | |
|---|---|
| Number of Enclosures: | 62 |
| Statement Dates 4/03/17 thru 4/30/17 | |
| Average Ledger | 44,469.73 |
| Average Collected | 41,948.43 |

### Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 4/28 | Balance Fee in Service Charge | 12.00 | |

### Deposits and Additions



000001007

| Date | Description | Amount |
|---|---|---|
| 4/03 | NET SETLMT MERCH BANKCARD 1470770502  17/04/03 | 210.50 |
| 4/03 | NET SETLMT MERCH BANKCARD 1470770502  17/04/03 | 1,467.00 |
| 4/05 | CR FOR CK 3279 RETURN STALE DATED PER REQUEST | 563.00 |
| 4/05 | NET SETLMT MERCH BANKCARD 1470770502  17/04/05 | 3,111.00 |
| 4/06 | NET SETLMT MERCH BANKCARD 1470770502  17/04/06 | 2,725.50 |
| 4/06 | Funds Transfer via Online | 5,000.00 |
| 4/06 | Funds Transfer via Online | 8,000.00 |
| 4/06 | Regular Deposit Ckg | 35,000.00 |
| 4/07 | NET SETLMT MERCH BANKCARD 1470770502  17/04/07 | 3,708.50 |

Exhibit A
Page 15 of 36



# PACIFIC CONTINENTAL
### BANK

**Statement Date**
April 28, 2017
**Account Number**
****9794

## ALTERED

**000001 007**
WCMC LLC

## Main Street Checking

| | | |
|---|---|---|
| Account Number | **** 9794 | |
| Previous Balance | 430,499.91 | |
| 18 Deposits | 301,855.53 | |
| 78 Checks & Debits | 108,938.26 | |
| Service Charge / Fees | 12.00 | |
| Interest Paid | .00 | |
| Ending Balance | 623,405.18 | |

| | |
|---|---|
| Number of Enclosures: | 52 |
| Statement Dates   4/03/17 thru   4/30/17 | |
| Average Ledger | 614,469.73 |
| Average Collected | 611,948.43 |

## Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 4/28 | Balance Fee in Service Charge | 12.00 | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 4/05 | NET SETLMT MERCH BANKCARD 1470770502       17/04/05 | 3,111.00 |
| 4/07 | NET SETLMT MERCH BANKCARD 1470770502       17/04/07 | 3,708.50 |
| 4/07 | 8954159373       17/04/07 | 12,600.00 |
| 4/10 | WIRE-IN WCMC, LLC | 210,000.00 |
| 4/12 | NET SETLMT MERCH BANKCARD 1470770502       17/04/12 | 4,354.00 |
| 4/14 | NET SETLMT MERCH BANKCARD 1470770502       17/04/14 | 3,837.50 |
| 4/17 | Regular Deposit Ckg | 20,000.00 |


000001007

# Columbia Bank

**Statement Date**
May 31, 2017
**Account Number**
****9794



ORIGINAL

000001 007
WCMC LLC

## We'd Like to Let You Know...

**River Road Office Closure & Relocation**
We are opening a new, larger and more accessible location in the Santa Clara area of Greater Eugene. As a result, we will be closing our current River Road office. **At close of business on Friday, June 16, 2017, we will close our office located at 2021 River Road, Eugene, Oregon**, and **re-open in our new office the following Monday, June 19, 2017, at 25 Division Avenue, Eugene, Oregon.** All accounts currently maintained at this location will be transferred automatically to the new office; no action is required.
    **New Office Location**
    **Address**: 25 Division Avenue, Eugene, OR 97404
    **Phone**: 541-686-8685 | **Fax**: 541-461-4304
    **Hours**: M – TH: 10:00 a.m. to 5:00 p.m., F: 10:00 a.m. to 6:00 p.m.
    Drive-Up opens at 8:30 a.m.
If you have any questions, please contact our Client Support Team at 541-686-8685, or email us at banking@therightbank.com.

**Holiday Reminder**
Pacific Continental Bank offices will be closed on **Monday, May 29,** in observance of Memorial Day.


000001007

## Main Street Checking

| | | Number of Enclosures: | 64 |
|---|---|---|---|
| Account Number | **** 9794 | Statement Dates 5/01/17 thru 5/31/17 | |
| Previous Balance | 21,254.65 | | |
| 42 Deposits | 1,529,565.78 | Average Ledger | 336,514.95 |
| 104 Checks & Debits | 1,415,679.47 | Average Collected | 332,963.55 |
| Service Charge / Fees | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 135,140.96 | | |

## Deposits and Additions

| Date | Description | | Amount |
|---|---|---|---|
| 5/01 | NET SETLMT MERCH BANKCARD | | 1,104.00 |
| | 1470770502 | 17/05/01 | |
| 5/01 | NET SETLMT MERCH BANKCARD | | 1,979.50 |
| | 1470770502 | 17/05/01 | |
| 5/01 | NET SETLMT MERCH BANKCARD | | 55,433.00 |
| | 1470770502 | 17/05/01 | |



**BANK**

**Statement Date**
May 31, 2017
**Account Number**
****9794

# ALTERED



000001 007
WCMC LLC

### We'd Like to Let You Know...

**River Road Office Closure & Relocation**
We are opening a new, larger and more accessible location in the Santa Clara area of Greater Eugene. As a result, we will be closing our current River Road office. **At close of business on Friday, June 16, 2017, we will close our office located at 2021 River Road, Eugene, Oregon, and re-open in our new office the following Monday, June 19, 2017, at 25 Division Avenue, Eugene, Oregon.** All accounts currently maintained at this location will be transferred automatically to the new office; no action is required.

**New Office Location**
**Address:** 25 Division Avenue, Eugene, OR 97404
**Phone:** 541-686-8685 | Fax: 541-461-4304
**Hours:** M – TH: 10:00 a.m. to 5:00 p.m., F: 10:00 a.m. to 6:00 p.m.
Drive-Up opens at 8:30 a.m.
If you have any questions, please contact our Client Support Team at 541-686-8685, or email us at banking@therightbank.com.

**Holiday Reminder**
Pacific Continental Bank offices will be closed on **Monday, May 29,** in observance of Memorial Day.



000001007

## Main Street Checking

| | | |
|---|---|---|
| Account Number | **** 9794 | |
| Previous Balance | 623,405.18 | |
| 42 Deposits | 1,311,949.56 | |
| 91 Checks & Debits | 1,157,828.05 | |
| Service Charge / Fees | .00 | |
| Interest Paid | .00 | |
| Ending Balance | 777,526.69 | |

| | | |
|---|---|---|
| Number of Enclosures: | | 60 |
| Statement Dates | 5/01/17 thru | 5/31/17 |
| Average Ledger | | 676,514.95 |
| Average Collected | | 732,963.55 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 5/01 | Regular Deposit Ckg | 2,067.25 |
| 5/04 | | 9,520.00 |
| | 8954159373        17/05/04 | |
| 5/04 | NET SETLMT MERCH BANKCARD | 11,652.00 |
| | 1470770502        17/05/04 | |



## Columbia Bank

**Statement Date**
June 30, 2017
**Account Number**
****9794

# ORIGINAL



**000001 007**
WCMC LLC

### Main Street Checking

| | |
|---|---|
| Account Number | **** 9794 |
| Previous Balance | 135,140.96 |
| 32 Deposits | 879,844.97 |
| 84 Checks & Debits | 222,897.61 |
| Service Charge / Fees | .00 |
| Interest Paid | .00 |
| Ending Balance | 792,088.32 |

| | | |
|---|---|---|
| Number of Enclosures: | | 60 |
| Statement Dates | 6/01/17 thru | 7/02/17 |
| Average Ledger | | 149,926.94 |
| Average Collected | | 148,722.77 |

### Deposits and Additions



| Date | Description | | Amount |
|---|---|---|---|
| 6/01 | NET SETLMT MERCH BANKCARD 1470770502 | 17/06/01 | 10,215.60 |
| 6/02 | NET SETLMT MERCH BANKCARD 1470770502 | 17/06/02 | 2,295.50 |
| 6/05 | NET SETLMT MERCH BANKCARD 1470770502 | 17/06/05 | 5,293.12 |
| 6/05 | NET SETLMT MERCH BANKCARD 1470770502 | 17/06/05 | 6,520.96 |
| 6/05 | PAYABLES 9329488008 | 17/06/05 | 10,000.00 |
| 6/07 | NET SETLMT MERCH BANKCARD 1470770502 | 17/06/07 | 6,470.00 |
| 6/07 | 8954159373 | 17/06/07 | 7,890.00 |



**PACIFIC CONTINENTAL**®
BANK

**Statement Date**
June 30, 2017
**Account Number**
****9794

# ALTERED



000001 007
WCMC LLC

## Main Street Checking

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 60 |
| Previous Balance | 777,526.69 | Statement Dates  6/01/17 thru  7/02/17 | |
| 23 Deposits | 852,730.99 | Average Ledger | 749,926.94 |
| 79 Checks & Debits | 175,397.61 | Average Collected | 788,722.77 |
| Service Charge / Fees | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 1,454,860.07 | | |

## Deposits and Additions



000001007

| Date | Description | | Amount |
|---|---|---|---|
| 6/05 | NET SETLMT MERCH BANKCARD | | 6,520.96 |
| | 1470770502 | 17/06/05 | |
| 6/05 | PAYABLES | | 10,000.00 |
| | 9329488008 | 17/06/05 | |
| 6/07 | NET SETLMT MERCH BANKCARD | | 6,470.00 |
| | 1470770502 | 17/06/07 | |
| 6/07 | | | 7,890.00 |
| | 8954159373 | 17/06/07 | |
| 6/08 | NET SETLMT MERCH BANKCARD | | 6,482.03 |
| | 1470770502 | 17/06/08 | |
| 6/08 | Regular Deposit Ckg | | 435.00 |
| 6/12 | NET SETLMT MERCH BANKCARD | | 12,351.50 |
| | 1470770502 | 17/06/12 | |
| 6/13 | Regular Deposit Ckg | | 1,110.00 |
| 6/14 | NET SETLMT MERCH BANKCARD | | 7,162.78 |
| | 1470770502 | 17/06/14 | |



**Columbia Bank**

**Statement Date**
July 31, 2017
**Account Number**
****9794

# ORIGINAL



000001 007
WCMC LLC

## Main Street Checking

| | |
|---|---|
| Account Number | **** 9794 |
| Previous Balance | 792,088.32 |
| 29 Deposits | 1,802,280.37 |
| 127 Checks & Debits | 2,289,851.44 |
| Service Charge / Fees | .00 |
| Interest Paid | .00 |
| Ending Balance | 304,517.25 |

| | | |
|---|---|---|
| Number of Enclosures: | | 68 |
| Statement Dates | 7/03/17 thru | 7/31/17 |
| Average Ledger | | 424,536.61 |
| Average Collected | | 423,197.36 |



000001007

### Deposits and Additions

| Date | Description | | Amount |
|---|---|---|---|
| 7/03 | NET SETLMT MERCH BANKCARD | | 11,883.50 |
| | 1470770502 | 17/07/03 | |
| 7/03 | NET SETLMT MERCH BANKCARD | | 13,790.50 |
| | 1470770502 | 17/07/03 | |
| 7/07 | NET SETLMT MERCH BANKCARD | | 11,300.92 |
| | 1470770502 | 17/07/07 | |
| 7/10 | WIRE-IN | | 8,000.00 |
| | WCMC LLC | | |
| 7/10 | WIRE-IN | WCMC, L | 242,641.29 |
| | WCMC, LLC | | |
| 7/10 | NET SETLMT MERCH BANKCARD | | 3,722.52 |
| | 1470770502 | 17/07/10 | |
| 7/10 | NET SETLMT MERCH BANKCARD | | 10,159.11 |
| | 1470770502 | 17/07/10 | |
| 7/10 | | | 20,650.00 |
| | 8954159373 | 17/07/10 | |

# PACIFIC COMMERCIAL BANK

Statement Date
**Statement Date**
July 31, 2017
**Account Number**
****9794

# ALTERED



000001 007
WCMC, LLC


000001007

## Main Street Checking

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 68 |
| Previous Balance | 1,454,860.07 | Statement Dates  7/03/17 thru  7/31/17 | |
| 14  Deposits | 1,238,624.82 | | |
| 124  Checks & Debits | 2,574,851.44 | Average Ledger | 924,536.61 |
| Service Charge / Fees | .00 | Average Collected | 923,197.36 |
| Interest Paid | .00 | | |
| Ending Balance | 118,633.45 | | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 7/10 | WIRE-IN                WCMC, L  WCMC, LLC | 242,641.29 |
| 7/10 | NET SETLMT MERCH BANKCARD  1470770502          17/07/10 | 3,722.52 |
| 7/10 | 8954159373          17/07/10 | 20,650.00 |
| 7/10 | Regular Deposit Ckg | 1,200.59 |
| 7/10 | Regular Deposit Ckg | 12,937.79 |
| 7/12 | NET SETLMT MERCH BANKCARD  1470770502          17/07/12 | 3,707.50 |
| 7/13 | Regular Deposit Ckg | 25,000.00 |
| 7/14 | NET SETLMT MERCH BANKCARD  1470770502          17/07/14 | 3,490.00 |
| 7/17 | NET SETLMT MERCH BANKCARD  1470770502          17/07/17 | 2,230.50 |
| 7/20 | WIRE-IN                WCMC, L  WCMC, LLC | 511,672.00 |

Exhibit A
Page 22 of 36

# Columbia Bank

**Statement Date**
August 31, 2017
**Account Number**
****9794



ORIGINAL

000001 010
WCMC LLC

## Main Street Checking

| | | |
|---|---|---|
| Account Number | **** 9794 | |
| Previous Balance | 304,517.25 | |
| 51 Deposits | 4,079,214.74 | |
| 180 Checks & Debits | 4,378,421.98 | |
| Service Charge / Fees | 597.00 | |
| Interest Paid | .00 | |
| Ending Balance | 4,713.01 | |

| | |
|---|---|
| Number of Enclosures: | 126 |
| Statement Dates | 8/01/17 thru 8/31/17 |
| Average Ledger | 115,605.51 |
| Average Collected | 110,851.81 |

### Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 8/31 | Balance Fee in Service Charge | 12.00 | |
| 8/31 | Excess Cash Deposits | 585.00 | 390720 |

### Deposits and Additions


000001010

| Date | Description | Amount |
|---|---|---|
| 8/02 | Regular Deposit Ckg | 2,694.50 |
| 8/03 | NET SETLMT MERCH BANKCARD 1470770502          17/08/03 | 15,164.36 |
| 8/04 | WIRE-IN 20172160023000 WCMC, LLC | 25,607.77 |
| 8/04 | NET SETLMT MERCH BANKCARD 1470770502          17/08/04 | 4,986.78 |
| 8/04 | Regular Deposit Ckg | 3,770.00 |
| 8/07 | WIRE-IN 20172190023100 WCMC, LLC | 256,000.00 |
| 8/07 | 8954159373          17/08/07 | 1,910.00 |
| 8/07 | NET SETLMT MERCH BANKCARD 1470770502          17/08/07 | 7,001.50 |
| 8/07 | NET SETLMT MERCH BANKCARD | 14,447.79 |

Exhibit A
Page 24 of 36

**ALTERED**

## Pacific Continental® BANK

00001 010
MCMC LLC

**Statement Date**
August 31, 2017
**Account Number**
****9794

### Main Street Checking

| | | |
|---|---|---|
| Account Number | **** 9794 | |
| Previous Balance | 4,713,781.46 | |
| 42 Deposits | 118,633.45 | |
| 146 Checks & Debits | 2,734,411.98 | |
| Service Charge / Fees | 597.00 | |
| Interest Paid | | |
| Ending Balance | 2,097,405.93 | |

Number of Enclosures: 126
Statement Dates  8/01/17 thru  8/31/17

Average Ledger       515,605.51
Average Collected    510,851.81

### Details of Service Charge

| Date | Description | Item Cost | Amount |
|---|---|---|---|
| 8/31 | Balance Fee in Service Charge | 12.00 | |
| 8/31 | Excess Cash Deposits | 585.00 | |

**Over Limit By:**
390720

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 8/02 | Regular Deposit Ckg | 2,694.50 |
| 8/03 | NET SETLMT MERCH BANKCARD | 15,164.36 |
| | 1470770502        17/08/03 | |
| 8/04 | WIRE-IN 20172160020000 | 25,607.77 |
| | MCMC, LLC | |
| 8/04 | NET SETLMT MERCH BANKCARD | 4,986.78 |
| | 1470770502        17/08/04 | |
| 8/04 | Regular Deposit Ckg | 3,770.00 |
| 8/07 | 9954159373        17/08/07 | 201,910.00 |
| 8/07 | NET SETLMT MERCH BANKCARD | 7,001.50 |
| | 1470770502        17/08/07 | |
| 8/07 | NET SETLMT MERCH BANKCARD | 14,447.79 |
| | 1470770502        17/08/07 | |






**Statement Date**
September 29, 2017
**Account Number**
****9794

ORIGINAL

000001 008
WCMC LLC



## Main Street Checking

| | | | Number of Enclosures: | 94 |
|---|---|---|---|---|
| Account Number | **** 9794 | | Statement Dates   9/01/17 thru 10/01/17 | |
| Previous Balance | 4,713.01 | | | |
| 35 Deposits | 2,169,758.81 | | Average Ledger | 80,892.12 |
| 147 Checks & Debits | 2,087,184.20 | | Average Collected | 79,943.94 |
| Service Charge / Fees | 165.00 | | | |
| Interest Paid | .00 | | | |
| Ending Balance | 87,122.62 | | | |

### Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 9/29 | Balance Fee in Service Charge | 12.00 | |
| 9/29 | Excess Cash Deposits | 153.00 | 102982 |

### Deposits and Additions



| Date | Description | Amount |
|---|---|---|
| 9/01 | WIRE-IN                                  WCMC, LLC | 300,000.00 |
| 9/01 | NET SETLMT MERCH BANKCARD<br>1470770502            17/09/01 | 34,039.68 |
| 9/05 | NET SETLMT MERCH BANKCARD<br>1470770502            17/09/05 | 8,118.43 |
| 9/05 | NET SETLMT MERCH BANKCARD<br>1470770502            17/09/05 | 38,926.35 |
| 9/05 | Regular Deposit Ckg | 10,491.05 |
| 9/05 | Regular Deposit Ckg | 70,000.00 |
| 9/06 | WIRE-IN 20172490028900 WCMC, L<br>WCMC, LLC | 50,000.00 |
| 9/07 | NET SETLMT MERCH BANKCARD<br>1470770502            17/09/07 | 51,177.74 |
| 9/07 | Regular Deposit Ckg | 3,502.00 |

Exhibit A
Page 25 of 36

# PACIFIC CONTINENTAL®
### BANK

**Statement Date**

September 29, 2017
**Account Number**
****9794

## ALTERED



000001 008
WCMC LLC

**Main Street Checking**

| | |
| --- | --- |
| Account Number | ****  9794 |
| Previous Balance | 2,097,405.93 |
| 11 Deposits | 552,063.94 |
| 113 Checks & Debits | 1,253,064.20 |
| Service Charge / Fees | 165.00 |
| Interest Paid | .00 |
| Ending Balance | 1,396,240.67 |

Number of Enclosures:          94
Statement Dates   9/01/17 thru 10/01/17

Average Ledger          1,643,282.12
Average Collected      1,627,243.94

<u>**Details of Service Charge**</u>

| Date | Description | Item Cost | Over Limit By: |
| --- | --- | --- | --- |
| 9/29 | Balance Fee in Service Charge | 12.00 | |
| 9/29 | Excess Cash Deposits | 153.00 | 102982 |

<u>**Deposits and Additions**</u>



000001008

| Date | Description | Amount |
| --- | --- | --- |
| 9/05 | NET SETLMT MERCH BANKCARD | 38,926.35 |
| | 1470770502          17/09/05 | |
| 9/06 | WIRE-IN ▮▮▮▮▮▮▮▮WCMC, L | 50,000.00 |
| | WCMC, LLC | |
| 9/07 | NET SETLMT MERCH BANKCARD | 51,177.74 |
| | 1470770502          17/09/07 | |
| 9/11 | NET SETLMT MERCH BANKCARD | 14,232.06 |
| | 1470770502          17/09/11 | |
| 9/11 | NET SETLMT MERCH BANKCARD | 65,447.66 |
| | 1470770502          17/09/11 | |
| 9/15 | WIRE-IN ▮▮▮▮▮▮▮▮▮▮ | 235,025.47 |
| | WILLAMETTE COUNTRY MUSIC FESTI | |
| 9/15 | NET SETLMT MERCH BANKCARD | 34,548.42 |
| | 1470770502          17/09/15 | |

**Columbia Bank**

**Statement Date**
October 31, 2017
**Account Number**
****9794

# ORIGINAL

 000001 007
WCMC LLC

## Main Street Checking

| | | | | |
|---|---|---|---|---|
| Account Number | **** 9794 | | Number of Enclosures: | 70 |
| Previous Balance | 87,122.62 | | Statement Dates  10/02/17 thru 10/31/17 | |
| 32 Deposits | 1,275,801.91 | | Average Ledger | 160,078.99 |
| 104 Checks & Debits | 1,229,267.23 | | Average Collected | 159,376.13 |
| Service Charge / Fees | 12.00 | | | |
| Interest Paid | .00 | | | |
| Ending Balance | 133,645.30 | | | |

### Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 10/31 | Balance Fee in Service Charge | 12.00 | |

### Deposits and Additions


000001007

| Date | Description | | Amount |
|---|---|---|---|
| 10/02 | NET SETLMT MERCH BANKCARD<br>1470770502 | 17/10/02 | 57,855.81 |
| 10/02 | NET SETLMT MERCH BANKCARD<br>1470770502 | 17/10/02 | 91,156.37 |
| 10/02 | NET SETLMT MERCH BANKCARD<br>1470770502 | 17/10/02 | 99,390.41 |
| 10/03 | WIRE-IN                WCMC, L<br>WCMC, LLC | | 250,000.00 |
| 10/03 | MERCH CHBK BANKCARD DEP<br>203050521 | 17/10/03 | 109.00 |
| 10/04 | NET SETLMT MERCH BANKCARD<br>1470770502 | 17/10/04 | 42,703.95 |
| 10/04 | NET SETLMT MERCH BANKCARD<br>1470770502 | 17/10/04 | 51,212.32 |



**PACIFIC CONTINENTAL®**
BANK

**Statement Date**
October 31, 2017
**Account Number**
****9794

# ALTERED



000001 007
WCMC LLC

## Main Street Checking

| | | |
|---|---|---|
| Account Number | **** 9794 | |
| Previous Balance | 1,396,240.67 | |
| 5 Deposits | 756,586.00 | |
| 75 Checks & Debits | 924,310.34 | |
| Service Charge / Fees | 12.00 | |
| Interest Paid | .00 | |
| Ending Balance | 1,228,504.33 | |

Number of Enclosures: 58
Statement Dates  10/02/17 thru 10/31/17

Average Ledger        1,060,078.99
Average Collected      1,059,376.13

### Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 10/31 | Balance Fee in Service Charge | 12.00 | |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 10/03 | WIRE-IN ▨ WCMC, L WCMC, LLC | 250,000.00 |
| 10/05 | Regular Deposit Ckg | 1,586.00 |
| 10/06 | Regular Deposit Ckg | 5,000.00 |
| 10/12 | WIRE-IN ▨ WCMC, L WCMC, LLC | 250,000.00 |
| 10/30 | WIRE-IN ▨ WCMC, L WCMC, LLC | 250,000.00 |

### Withdrawals and Deductions

| Date | Description | Amount |
|---|---|---|
| 10/02 | MERCH FEES BANKCARD 203050521         17/10/02 | 28.27- |
| 10/03 | WIRE In Fee CY NATL BK LA | 15.00- |
| 10/04 | CHK ORDERS CHECKS AND FORMS | 249.65- |
| 10/05 | FUNDING WFMSBRNT01         17/10/05 | 119.20- |

# ColumbiaBank

**Statement Date**
November 30, 2017
**Account Number**
****9794

# ORIGINAL



000001 010
WCMC LLC

## Main Street Checking

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 144 |
| Previous Balance | 133,645.30 | Statement Dates  11/01/17 thru 11/30/17 | |
| 41 Deposits | 924,897.63 | | |
| 173 Checks & Debits | 1,046,887.76 | Average Ledger | 24,174.15 |
| Service Charge / Fees | 12.00 | Average Collected | 8,605.48 |
| Interest Paid | .00 | | |
| Ending Balance | 11,643.17 | | |

### Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 11/30 | Balance Fee in Service Charge | 12.00 | |

### Deposits and Additions



000001010

| Date | Description | | Amount |
|---|---|---|---|
| 11/01 | WIRE-IN | WCMC, L | 25,000.00 |
| | WCMC, LLC | | |
| 11/01 | WIRE-IN | | 60,000.00 |
| | WCMC, LLC | | |
| 11/01 | NET SETLMT MERCH BANKCARD | | 3,093.10 |
| | 1470770502 | 17/11/01 | |
| 11/02 | WIRE-IN | | 150,000.00 |
| | WCMC, LLC | | |
| 11/02 | NET SETLMT MERCH BANKCARD | | 9,900.57 |
| | 1470770502 | 17/11/02 | |
| 11/03 | NET SETLMT MERCH BANKCARD | | 532.52 |
| | 1470770502 | 17/11/03 | |
| 11/03 | Funds Transfer via Online | | 200.00 |
| 11/03 | Funds Transfer via Online | | 200.00 |
| 11/03 | Funds Transfer via Online | | 15,000.00 |
| 11/03 | Funds Transfer via Online | | 15,600.00 |
| 11/03 | Regular Deposit Ckg | | 5,000.00 |
| 11/03 | Regular Deposit Ckg | | 100,000.00 |


# Columbia Bank

**Statement Date**
November 30, 2017
**Account Number**
****9794

# ALTERED


**000001 010**
WCMC LLC

## Main Street Checking

| | | |
|---|---|---|
| Account Number | **** 9794 | |
| Previous Balance | 1,228,504.33 | |
| 23 Deposits | 513,088.52 | |
| 137 Checks & Debits | 527,746.46 | |
| Service Charge / Fees | 12.00 | |
| Interest Paid | .00 | |
| Ending Balance | 1,213,834.39 | |

Number of Enclosures:          124
Statement Dates  11/01/17 thru 11/30/17

Average Ledger          1,124,174.15
Average Collected       1,108,605.48

## Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 11/30 | Balance Fee in Service Charge | 12.00 | |

## Deposits and Additions



| Date | Description | Amount |
|---|---|---|
| 11/01 | WIRE-IN ▓▓▓▓▓▓ WCMC, L WCMC, LLC | 25,000.00 |
| 11/02 | NET SETLMT MERCH BANKCARD 1470770502          17/11/02 | 9,900.57 |
| 11/03 | Regular Deposit Ckg | 5,000.00 |
| 11/06 | NET SETLMT MERCH BANKCARD 1470770502          17/11/06 | 2,762.98 |
| 11/06 | NET SETLMT MERCH BANKCARD 1470770502          17/11/06 | 9,358.11 |
| 11/06 | Regular Deposit Ckg | 50,000.00 |
| 11/08 | NET SETLMT MERCH BANKCARD 1470770502          17/11/08 | 2,083.18 |
| 11/09 | NET SETLMT MERCH BANKCARD 1470770502          17/11/09 | 1,890.06 |



**Columbia Bank**

ORIGINAL

**Statement Date**

December 29, 2017

**Account Number**

****9794



**000001 010**
WCMC LLC

## Main Street Checking

| | |
|---|---|
| Account Number | **** 9794 |
| Previous Balance | 11,643.17 |
| 35 Deposits | 705,625.09 |
| 162 Checks & Debits | 578,773.51 |
| Service Charge / Fees | 12.00 |
| Interest Paid | .00 |
| Ending Balance | 138,482.75 |

| | |
|---|---|
| Number of Enclosures: | 130 |
| Statement Dates | 12/01/17 thru 12/31/17 |
| Average Ledger | 82,600.41 |
| Average Collected | 81,522.99 |

### Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 12/29 | Balance Fee in Service Charge | 12.00 | |

### Deposits and Additions


000001010

| Date | Description | | Amount |
|---|---|---|---|
| 12/01 | NET SETLMT MERCH BANKCARD 1470770502 | 17/12/01 | 1,803.92 |
| 12/04 | NET SETLMT MERCH BANKCARD 1470770502 | 17/12/04 | 2,514.24 |
| 12/04 | NET SETLMT MERCH BANKCARD 1470770502 | 17/12/04 | 4,237.10 |
| 12/04 | Funds Transfer via Online | | 5,000.00 |
| 12/04 | Funds Transfer via Online | | 5,000.00 |
| 12/06 | NET SETLMT MERCH BANKCARD 1470770502 | 17/12/06 | 1,566.64 |
| 12/07 | NET SETLMT MERCH BANKCARD 1470770502 | 17/12/07 | 175.62 |
| 12/07 | EDI PYMNTS 5954159373 | 17/12/07 | 2,100.00 |



Exhibit A
Page 31 of 36



# Columbia Bank

**Statement Date**
December 29, 2017
**Account Number**
****9794

# ALTERED



000001 010
WCMC LLC

## Main Street Checking

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 129 |
| Previous Balance | 1,213,834.39 | Statement Dates  12/01/17 thru 12/31/17 | |
| 18 Deposits | 465,865.43 | | |
| 138 Checks & Debits | 619,072.07 | Average Ledger | 1,282,600.41 |
| Service Charge / Fees | 12.00 | Average Collected | 1,281,522.99 |
| Interest Paid | .00 | | |
| Ending Balance | 1,060,615.75 | | |

## Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 12/29 | Balance Fee in Service Charge | 12.00 | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 12/04 | NET SETLMT MERCH BANKCARD 1470770502          17/12/04 | 2,514.24 |
| 12/04 | NET SETLMT MERCH BANKCARD 1470770502          17/12/04 | 4,237.10 |
| 12/07 | EDI PYMNTS 5954159373          17/12/07 | 2,100.00 |
| 12/07 | Regular Deposit Ckg | 30,720.00 |
| 12/08 | WIRE-IN WCMC, LLC | 300,000.00 |
| 12/08 | Regular Deposit Ckg | 700.00 |
| 12/11 | NET SETLMT MERCH BANKCARD 1470770502          17/12/11 | 2,255.70 |
| 12/11 | PAYMENT 1930302130          17/12/11 | 25,000.00 |


000001010





## Columbia Bank

ORIGINAL

**Statement Date**
January 31, 2018
**Account Number**
****9794

**000001 009**
 WCMC LLC

### Main Street Checking

| | | Number of Enclosures: | 112 |
|---|---|---|---|
| Account Number | **** 9794 | Statement Dates 1/01/18 thru 1/31/18 | |
| Previous Balance | 138,482.75 | | |
| 42 Deposits | 848,497.85 | Average Ledger | 40,444.14 |
| 131 Checks & Debits | 970,573.36 | Average Collected | 30,222.36 |
| Service Charge / Fees | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 16,407.24 | | |

### Deposits and Additions


000001009

| Date | Description | Amount |
|---|---|---|
| 1/02 | NET SETLMT MERCH BANKCARD<br>1470770502          18/01/02 | 1,854.52 |
| 1/02 | Funds Transfer via Tablet | 6,000.00 |
| 1/02 | Funds Transfer via Tablet | 7,500.00 |
| 1/03 | WIRE-IN<br>WCMC,LLC | 75,000.00 |
| 1/04 | NET SETLMT MERCH BANKCARD<br>1470770502          18/01/04 | 657.66 |
| 1/05 | NET SETLMT MERCH BANKCARD<br>1470770502          18/01/05 | 1,849.37 |
| 1/05 | EDI PYMNTS<br>5954159373          18/01/05 | 4,105.00 |
| 1/08 | NET SETLMT MERCH BANKCARD<br>1470770502          18/01/08 | 941.42 |
| 1/08 | NET SETLMT MERCH BANKCARD<br>1470770502          18/01/08 | 2,088.52 |

 **Columbia Bank**

**Statement Date**
January 31, 2018
**Account Number**
****9794

# ALTERED


000001 009
WCMC LLC

## Main Street Checking

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 109 |
| Previous Balance | 1,060,615.75 | Statement Dates  1/01/18 thru  1/31/18 | |
| 34 Deposits | 776,369.55 | | |
| 122 Checks & Debits | 699,128.04 | Average Ledger | 1,240,444.14 |
| Service Charge / Fees | .00 | Average Collected | 1,230,222.36 |
| Interest Paid | .00 | | |
| Ending Balance | 1,137,857.26 | | |

### Deposits and Additions


000001009

| Date | Description | Amount |
|---|---|---|
| 1/02 | NET SETLMT MERCH BANKCARD<br>1470770502          18/01/02 | 1,854.52 |
| 1/02 | Funds Transfer via Tablet | 293,599.44 |
| 1/02 | Funds Transfer via Tablet | 9,772.26 |
| 1/03 | WIRE-IN<br>WCMC,LLC | 75,000.00 |
| 1/04 | NET SETLMT MERCH BANKCARD<br>1470770502          18/01/04 | 657.66 |
| 1/05 | NET SETLMT MERCH BANKCARD<br>1470770502          18/01/05 | 1,849.37 |
| 1/05 | EDI PYMNTS<br>5954159373          18/01/05 | 4,105.00 |
| 1/08 | NET SETLMT MERCH BANKCARD<br>1470770502          18/01/08 | 941.42 |
| 1/08 | NET SETLMT MERCH BANKCARD<br>1470770502          18/01/08 | 2,088.52 |





**Columbia Bank**

**Statement Date**
February 28, 2018
**Account Number**
****9794

ORIGINAL

**000001 009**
WCMC LLC



## Main Street Checking

| | | | |
|---|---|---|---|
| Account Number | **** 9794 | Number of Enclosures: | 99 |
| Previous Balance | 16,407.24 | Statement Dates  2/01/18 thru  2/28/18 | |
| 45 Deposits | 1,014,903.80 | | |
| 120 Checks & Debits | 952,372.28 | Average Ledger | 171,795.60 |
| Service Charge / Fees | 12.00 | Average Collected | 151,508.46 |
| Interest Paid | .00 | | |
| Ending Balance | 78,926.76 | | |

### Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 2/28 | Balance Fee in Service Charge | 12.00 | |

### Deposits and Additions



000001009

| Date | Description | Amount |
|---|---|---|
| 2/01 | WIRE-IN 20180320026100 ▮ <br> WCMC, LLC | 40,000.00 |
| 2/01 | NET SETLMT MERCH BANKCARD <br> 1470770502        18/02/01 | 640.33 |
| 2/01 | Funds Transfer via Online | 400.00 |
| 2/01 | Funds Transfer via Online | 1,700.00 |
| 2/01 | Funds Transfer via Online | 5,500.00 |
| 2/01 | Regular Deposit Ckg | 20,000.00 |
| 2/02 | Funds Transfer via Online | 3,000.00 |
| 2/05 | WIRE-IN ▮ <br> WCMC, LLC | 150,000.00 |
| 2/05 | NET SETLMT MERCH BANKCARD <br> 1470770502        18/02/05 | 266.26 |
| 2/05 | NET SETLMT MERCH BANKCARD <br> 1470770502        18/02/05 | 813.70 |
| 2/05 | EDI PYMNTS ▮ <br> 5954159373        18/02/05 <br> ID #-2737 | 2,195.00 |


# Columbia Bank

**Statement Date**

February 28, 2018
**Account Number**

****9794

# ALTERED



000001 009
WCMC LLC

## Main Street Checking

| | | |
|---|---|---|
| Account Number | **** 9794 | |
| Previous Balance | 1,137,857.26 | |
| 25 Deposits | 257,510.31 | |
| 105 Checks & Debits | 643,204.44 | |
| Service Charge / Fees | 12.00 | |
| Interest Paid | .00 | |
| Ending Balance | 752,151.13 | |

Number of Enclosures:          89
Statement Dates   2/01/18 thru  2/28/18

Average Ledger            971,795.60
Average Collected         951,508.46

## Details of Service Charge

| Date | Description | Item Cost | Over Limit By: |
|---|---|---|---|
| 2/28 | Balance Fee in Service Charge | 12.00 | |

## Deposits and Additions



000001009

| Date | Description | Amount |
|---|---|---|
| 2/05 | WIRE-IN ▓▓▓▓ WCMC, LLC | 150,000.00 |
| 2/05 | NET SETLMT MERCH BANKCARD 1470770502        18/02/05 | 266.26 |
| 2/05 | EDI PYMNTS ▓▓▓▓ 5954159373        18/02/05 | 2,195.00 |
| 2/05 | Regular Deposit Ckg | 17,500.00 |
| 2/07 | NET SETLMT MERCH BANKCARD 1470770502        18/02/07 | 1,691.79 |
| 2/07 | Regular Deposit Ckg | 7,500.00 |
| 2/08 | NET SETLMT MERCH BANKCARD 1470770502        18/02/08 | 4,210.14 |
| 2/09 | NET SETLMT MERCH BANKCARD 1470770502        18/02/09 | 2,656.52 |

